**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF INDIANA**
**HAMMOND DIVISION**

| | |
|---|---|
| JAMILA SWIFT, et al., ) | |
| ) | |
| Plaintiffs, ) | |
| ) | CAUSE NO.: 2:11-CV-401-TLS |
| v. ) | |
| ) | |
| DIRECT BUY, INC., et al., ) | |
| ) | |
| Defendants. ) | |
| JANICE HARRIS, et al., ) | |
| ) | |
| Plaintiffs, ) | |
| ) | CAUSE NO.: 2:11-CV-415-TLS |
| v. ) | |
| ) | |
| DIRECTBUY, INC., et al., ) | |
| ) | |
| Defendants. ) | |
| BRIAN VANCE, et al., ) | |
| ) | |
| Plaintiffs, ) | |
| ) | CAUSE NO.: 2:11-CV-417-TLS |
| v. ) | |
| ) | |
| DIRECTBUY, INC., et al., ) | |
| ) | |
| Defendants. ) | |
| PHIL GANEZER, et al., ) | |
| ) | |
| Plaintiffs, ) | |
| ) | CAUSE NO.: 2:12-CV-45-TLS |
| v. ) | |
| ) | |
| DIRECTBUY, INC., et al., ) | |
| ) | |
| Defendants. ) | |

**FINAL JUDGMENT**

Plaintiffs Jamila Swift, Gina Brigida, Angelique Alabsi, Kristin D. Allfrey, Richard E. Cohoon, Sr., Jeffrey Lane, Dominic Gomes, Vance Zachary, Donna Belles, Susan Tafuri, Thomas A. Palmer, Joel Calvillo, Marco Cajas, Danneil Zaychuk, Terry Hutchens, Sean Mellino, Mary Mellino, Hal Harnden, Christina Harnden, Arun Kaliappa, Meredith Fogg, Loretta Fogg, Jeffrey Green, Marie Denise Green, Shirley Habbinga, Michael Habbinga, Ron Whisman, Janice Harris, Lacey Harris, Brian Vance, Tyrone Gillispie, Thomas Boettcher, Michael Nope, William Fisher, Joel Machado, Criscynthia Ellis, Monique Venier, Phil Ganezer, Lynette Sohl, Tammy Randall, and Merrill Treadwell ("Plaintiffs"), and DirectBuy, Inc., United Consumers Club, Inc., DirectBuy Holdings, Inc., UCC Distribution, Inc., Beta Finance Company, Inc., National Management Corporation, the Sequoia Group - Thousand Oaks, LLC; The Sequoia Group - Burbank, LLC; Capire, LLC; DBHB, LLC; Hunter Direct, Inc.; Seavers Group, LLC; Tayden Enterprises, L.P.; and Trivest Partners IV, Inc. (collectively "Defendants") entered into a Settlement Agreement to fully and finally resolve all claims pending against Defendants in these consolidated cases. On April 1, 2013 the Court granted preliminary approval of the proposed Settlement between the Plaintiffs and Defendants ("Preliminary Approval Order"), which authorized Epiq Class Action and Claims Solutions, Inc. to, among other things, disseminate notice of the Settlement and the Final Settlement Hearing to the Settlement Class. (ECF No. 149.) Notice was disseminated to the Settlement Class in accordance with the Preliminary Approval Order, and a Final Settlement Hearing was held on September 10, 2013 .

Having now considered the Parties' and all other written submissions, oral argument at the Final Settlement Hearing, and all evidence and records filed in this matter, and having already held, for the reasons set out in detail in the Court's Order Granting Preliminary Approval

2

of Settlement, and in the Court's Opinion and Order granting the Plaintiffs' Motion for Final Approval that: (a) the Court has jurisdiction over this action; (b) the Settlement satisfies Fed. R. Civ. P. 23(e)(2)'s requirement that it be "fair, adequate, and reasonable"; (c) the Settlement Class satisfies the requirements of Fed. R. Civ. P. 23(a)–(b); and (d) the notice provided to the Settlement Class satisfied the requirements of Fed. R. Civ. P. 23(c)(2)(B), (e)(1), and the due process requirements of the Constitution,

**IT IS HEREBY ORDERED, ADJUDGED AND DECREED**:

1. This Court has jurisdiction over this Litigation.

2. The terms capitalized in this Final Judgment have the same meanings as those used in the Settlement Agreement.

3. The Court hereby certifies, for settlement purposes only, the following Settlement Class pursuant to Federal Rule of Civil Procedure 23 and reaffirms its appointment of Settlement Class Counsel on behalf of this class:

All Current DirectBuy Members, all Former DirectBuy Members, and all Defaulted DirectBuy Members, who did not opt out of this Settlement.

"Current DirectBuy Members" means all individuals who purchased a DirectBuy membership in the United States or Canada and were DirectBuy Members as of March 22, 2013.

"Former DirectBuy Members" means all individuals, other than Defaulted DirectBuy Members, who purchased a DirectBuy membership in the United States or Canada, who were DirectBuy Members at any time during the Class Period, but who were not DirectBuy Members as of March 22, 2013.

"Defaulted DirectBuy Members" means all individuals, who purchased a DirectBuy

Membership in the United States or Canada, who were DirectBuy Members at any time during the Class Period, who financed the purchase of their membership through Beta Finance Company, Inc., and whose membership was cancelled due to the individual's failure to make all required payments to Beta.

Specifically excluded from the Settlement Class are: (a) all persons who elected to exclude themselves from the Settlement, and (b) all persons who released Defendants from liability concerning the claims in the Litigation during the Class Period.

The Class Period is October 11, 2002 through March 22, 2013.

To prevent two recoveries based on the same DirectBuy membership, where two people share the same DirectBuy Membership Number (e.g., a husband and wife), only one of those people may receive a Settlement Benefit.

4. Certification of the Settlement Class is done for settlement purposes only. As part of the Settlement, Defendants have not objected to certification of the Settlement Class. In the event any portion of the Settlement or certification of the Settlement Class is ultimately reversed on appeal, and any portion of the Litigation continues, Defendants shall be entitled to object to class certification in its entirety and this Final Judgment shall not have res judicata, collateral estoppel, or other preclusive effect on the issue of class certification or anything else.

5. The notice provided to the Settlement Class was in accord with the Preliminary Approval Order and satisfied the requirements of Fed. R. Civ. P. 23(c)(2)(B), 23(e)(1), and the due process requirements of the United States Constitution.

6. The Parties have agreed that with the entry of this Final Judgment, the Settlement Agreement shall be deemed amended to add the following sentence at end of paragraph III.C.4:

"Defendants shall also consider the notice requirement of Paragraph III.C.2 satisfied if the Defaulted DirectBuy Member files a written defense asserting a Released Claim in any collection proceeding initiated against the Member."

7.  The Settlement as amended is fair, reasonable, and adequate pursuant to Fed. R. Civ. P. 23(e)(2) and is approved in its entirety.

8.  As determined in the Court's Order Granting Final Approval of Settlement, Class Counsel's Fees in the amount of $900,000, and Class Representative Awards of $500 to each eligible Plaintiff, shall be paid from the Cash Component of the Settlement in accordance with the terms of the Settlement Agreement. The Settlement Administrator shall pay Class Counsel's Fees and Class Representative Awards to Settlement Class Counsel who shall have responsibility and authority for distributing those payments to the eligible Plaintiffs and to Class Counsel.

9.  The Settlement Administrator will distribute the Settlement Benefits to the Settlement Class in the manner and time periods described in the Settlement Agreement.

10. The Litigation is hereby dismissed with prejudice and without costs. Each member of the Class who has not requested exclusion is barred from instituting, prosecuting, maintaining, or continuing with, in any capacity, any action or proceeding that asserts any of the Released Claims, as described in Section III.C of the Settlement Agreement, against any of the Released Parties. This Final Judgment has no effect on the rights of any person, party, or entity to bring any claim other than the Released Claims.

11. The individuals listed in Exhibit A have timely and validly requested exclusion from the Settlement Class and are therefore excluded. These individuals are neither included in nor bound by this Final Judgment. These individuals have no right to receive any of the Settlement Benefits

authorized by the Settlement Agreement, but this Final Judgment does not prejudice these individuals' rights to pursue any other recovery from Defendants.

12.     Neither the Settlement Agreement, nor any act performed or document executed pursuant to the Settlement Agreement, may be deemed or used as an admission of wrongdoing in any criminal, civil, or administrative proceeding.

  ENTERED: October 25, 2013.

                 s/ Philip P. Simon
                PHILIP P. SIMON
                UNITED STATES DISTRICT COURT



Swift et al. v. DirectBuy, Inc., et al.,
Case No. 2:11-cv-00401-TLS-PRC
Final Report of Complete Opt Outs

| | Membership ID | Key_Name | Address_1 | Address_2 | City | State | Zipcode | Country | Document_Type | Document_Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1475880 | JERRY COSTA | 9511 NE 132ND AVE | | VANCOUVER | WA | 98682 | United States | Opt Out | Complete |
| 2 | 1310061 | CAROL TUNELL | 16 NIZHONI CT | | SANDIA PARK | NM | 87047 | United States | Opt Out | Complete |
| 3 | 1419156 | AGNES GOVERN | 3208 NW ESPLANADE | | SEATTLE | WA | 98117 | United States | Opt Out | Complete |
| 4 | 1626269 | GERALD CAREY | 27 TAMARACK DR | | HOPEWELL JUNCTION | NY | 12533 | United States | Opt Out | Complete |
| 5 | 1200964 | DEBRA NORMINGTON | 12 MEADOWHAWK LANE | | LAS VEGAS | NV | 89135 | United States | Opt Out | Complete |
| 6 | 1527981 | GARY TROYER | 614 COTTONWOOD DR | | RICHLAND | WA | 99352 | United States | Opt Out | Complete |
| 7 | 894231 | SALLY MUELLER | 440 AUTUMN CIRCLE DRIVE | UNIT D | COLORADO SPRINGS | CO | 80906 | United States | Opt Out | Complete |
| 8 | 1652749 | KRISTY RABALAIS | 12215 TENSAS DR | | BATON ROUGE | LA | 70818 | United States | Opt Out | Complete |
| 9 | 1329692 | RODERICK STEGEMAN | 337 WESTMINSTER | | GLEN CARBON | IL | 62034 | United States | Opt Out | Complete |
| 10 | 1545540 | WAYNE HARTMAN | 28202 NE 174TH ST | | LAWSON | MO | 64062 | United States | Opt Out | Complete |
| 11 | 1100297 | ALEXANDER PATRICK | 1313 ANTRIM CIR | | ORMOND BEACH | FL | 32174 | United States | Opt Out | Complete |
| 12 | 1500290 | DANIEL BLAZER | 125 MARTHA LN | | SEQUIM | WA | 98382 | United States | Opt Out | Complete |
| 13 | 970360 | PAMELA GERVAIS | PO BOX 1797 | | BRECKENRIDGE | TX | 76424 | United States | Opt Out | Complete |
| 14 | 600399 | RENEE THORSLAND | 594 STRATFORD DRIVE | | MOORESTOWN | NJ | 08057 | United States | Opt Out | Complete |
| 15 | 1251677 | MARY HARTNETT | 110 ROBERT AVENUE | | LEHIGH ACRES | FL | 33936 | United States | Opt Out | Complete |
| 16 | 1648846 | WILLIAM PRATT | 3319 NANTUCKET DR | | SAN ANTONIO | TX | 78230 | United States | Opt Out | Complete |
| 17 | 907773 | MADELINE LEWIS | 233 DOGWOOD LAKES CIRCLE | | BULLARD | TX | 75757 | United States | Opt Out | Complete |
| 18 | 512381 | GREG WILKERSON | 4215 GEORGIAN OAKS CT | | SAINT CHARLES | MO | 63304 | United States | Opt Out | Complete |
| 19 | 1408816 | FELIX FRIEDRICH | 175 PINETREE CIR | | ALPHARETTA | GA | 30009 | United States | Opt Out | Complete |
| 20 | 1400327 | WILLIAM PAVLIK | 17874 473RD ST | | MCGREGOR | MN | 55460 | United States | Opt Out | Complete |
| 21 | 1277881 | LINDA SAUCKE | 1737 FAIRPORT 9 MILE POINT ROA | | PENFIELD | NY | 14526 | United States | Opt Out | Complete |
| 22 | 1542590 | ANGELA MILLER | 2 JOHN BICKFORD WAY | | NORTH READING | MA | 01864 | United States | Opt Out | Complete |
| 23 | 1457645 | STEVE RIEDL | 9924 GLACIER RIDGE DRIVE | | SANDY | UT | 84092 | United States | Opt Out | Complete |
| 24 | 932988 | GAYLEN LUHER | PO BOX 1103 | | KALAMA | WA | 98625 | United States | Opt Out | Complete |
| 25 | 1053521 | GAYLON HARRIS | 1469 HARRISTOWN ROAD | | ASHLAND CITY | TN | 37015 | United States | Opt Out | Complete |
| 26 | 1097888 | JILL ZWYER | 712 TUSCAN LANE | | COEUR DALENE | ID | 83814 | United States | Opt Out | Complete |
| 27 | 1675668 | ANITA DUNN | 159 LORD SEATON RD | | TORONTO | ON | M2P1K8 | Canada | Opt Out | Complete |
| 28 | 1483642 | STEPHEN FONG | 1001 CABRILLO AVE | | BURLINGAME | CA | 94010 | United States | Opt Out | Complete |
| 29 | 1095991 | JULIANNA DARANYI | 113 GLEN AVE | | PARAMUS | NJ | 07652 | United States | Opt Out | Complete |
| 30 | 1391264 | THOMAS MORRISON | 107 MARKLAN RD | | NEWARK | OH | 43056 | United States | Opt Out | Complete |
| 31 | 1245084 | SHERRILL GREGORY | 4408 PLUMMER | | KNOXVILLE | TN | 37918 | United States | Opt Out | Complete |
| 32 | 1053009 | ANNA TANG | 11478 S CIENEGA DAM PL | | VAIL | AZ | 85641 | United States | Opt Out | Complete |
| 33 | 855902 | JOHN KUBERRA | 139 JELLIFF MILL RD | | NEW CANAAN | CT | 06840 | United States | Opt Out | Complete |
| 34 | 1303672 | JENS JUNKERMANN | 40 OLD STONE BRIDGE ROAD | | COS COB | CT | 06807 | United States | Opt Out | Complete |
| 35 | 1679464 | PAUL MAINELLA | 32 NEW MEADOW RD | | BARRINGTON | RI | 02806 | United States | Opt Out | Complete |
| 36 | 1222984 | THOMAS MYERS | 3079 PECAN CIRCLE | | FAIRFIELD | CA | 94533 | United States | Opt Out | Complete |
| 37 | 1198211 | KENNETH CHARLTON | 4117 SUNFLOWER LN | | TEMPLE | TX | 76502 | United States | Opt Out | Complete |
| 38 | 1308161 | JERRY FROST | 136 E CITRUS ST. | | ALTAMONTE SPRINGS | FL | 32701 | United States | Opt Out | Complete |
| 39 | 1587254 | BETTY MANSFIELD | 6119 RIDGE GLADE ST | | SAN ANTONIO | TX | 78250 | United States | Opt Out | Complete |
| 40 | 1680075 | DAVID CORRIGAN | 3535 OAK PARK DRIVE | | SALINE | MI | 48176 | United States | Opt Out | Complete |
| 41 | 1326326 | MICHAEL SHANABERGER | 11032 NEW RIVER CIRCLE | | RANCHO CORDOVA | CA | 95670 | United States | Opt Out | Complete |
| 42 | 1488227 | LORA BOWDEN | 5779 LEGOE AVE | | FERNDALE | WA | 98248 | United States | Opt Out | Complete |
| 43 | 1440830 | MICHAEL FALL | 945 REPOSADO DR. | | LA HABRA HEIGHTS | CA | 90631 | United States | Opt Out | Complete |
| 44 | 1407416 | JOHN TAYLOR | 10511 TROPHY CT | | BAKERSFIELD | CA | 93312 | United States | Opt Out | Complete |
| 45 | 1231910 | LACY KENNEDY | BOX 6424 | | DRAYTON VALLEY | AB | | Canada | Opt Out | Complete |
| 46 | 1122980 | DAVID PATTERSON | 219 SILVERCREEK GR | | CALGARY | AB | | Canada | Opt Out | Complete |





Swift et al. v. DirectBuy, Inc., et al.,
Case No. 2:11-cv-00401-TLS-PRC
Final Report of Complete Opt Outs

| | Membership ID | Key_Name | Address_1 | Address_2 | City | State | Zipcode | Country | Document_Type | Document_Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 982226 | SANTINO FIGLIOMENI | 19 HOLDEN DR | | NOBLETON | ON | | Canada | Opt Out | Complete |
| 48 | 1548627 | GERALD PHIPPS | 1349 ELLIOTT PL | | INDEPENDENCE | VA | 243484527 | United States | Opt Out | Complete |
| 49 | 918856 | WADE SCHUMANN | 2051 261ST AVE NW | | ISANTI | MN | 550404402 | United States | Opt Out | Complete |
| 50 | 924373 | ROLAND PALUCZAK | 8030 E GIRARD AVE | APT 319 | DENVER | CO | 802314415 | United States | Opt Out | Complete |
| 51 | 914951 | DENNIS SCHICK | 219 CAPSTONE CIRCLE | | PAGOSA SPRINGS | CO | 81147 | United States | Opt Out | Complete |
| 52 | 1560112 | JOSE GUILLEN | 7423 SKYVIEW RD | | RIVERSIDE | CA | 92509 | United States | Opt Out | Complete |
| 53 | 1348208 | BARBARA GREEN | 27141 WOODBLUFF RD | | LAGUNA HILLS | CA | 92653 | United States | Opt Out | Complete |
| 54 | 915385 | ROBERT COHEN | 2141 W MEADOW DR | | PHOENIX | AZ | 850232233 | United States | Opt Out | Complete |
| 55 | 1376729 | VIRDA NUNN | 523 CASCADE ST | | RICHLAND | WA | 993542213 | United States | Opt Out | Complete |
| 56 | 1293733 | JOHN CAMARENA | 6270 LEWIS AVE | | LONG BEACH | CA | 90805 | United States | Opt Out | Complete |
| 57 | 1662755 | JOHN RAIDER | 1412 HALL ROAD | | ARLINGTON | WA | 98223 | United States | Opt Out | Complete |
| 58 | 891707 | CHARLES BENEDICT | 16629 E AUBURN HILLS DR | | PARKER | CO | 80134 | United States | Opt Out | Complete |
| 59 | 1507515 | TARA VAIL | 27 STEWART RD | | AIRDRIE | AB | | Canada | Opt Out | Complete |
| 60 | 1062593 | DONALD WASILUK | 505 MARA RD | | BEAVERTON | ON | | Canada | Opt Out | Complete |
| 61 | 1400780 | CHARLES ZERPHEY | 2091 MILTON GROVE RD | | MT. JOY | PA | 17552 | United States | Opt Out | Complete |
| 62 | 1250535 | MICHAEL CURTIS | 2625B YONGE ST | | TORONTO | ON | | Canada | Opt Out | Complete |
| 63 | 1025279 | KATHLEEN WILLOUGHBY | 5464 KEITH DR | | DAYTON | OH | 454492949 | United States | Opt Out | Complete |
| 64 | 1254302 | ANDREW CALLAGHAN | 14136 BRUCE RD | | HOMER GLEN | IL | 60491 | United States | Opt Out | Complete |
| 65 | 1096648 | DWIGHT KOCHENDERFER | 11831 FERGUSON VALLEY RD | | LEWISTOWN | PA | 170448615 | United States | Opt Out | Complete |
| 66 | 923777 | CHARLES SHACKELFORD | PO BOX 4 | | GLENPOOL | OK | 740330004 | United States | Opt Out | Complete |
| 67 | 1680457 | CHARLES MCGEE | 5002 ELSMERE PL | | BETHESDA | MD | 20814 | United States | Opt Out | Complete |
| 68 | 1077333 | LARRY WHITE | 34 MURREY ST | | BARRIE | ON | | Canada | Opt Out | Complete |
| 69 | 864538 | PAUL BURKHART | 419 ALEXANDER AVE | | KENT | WA | 98030 | United States | Opt Out | Complete |
| 70 | 1655260 | KENNETH TOWLES | 1605 CHERRY VIEW CT | | HENRICO | VA | 23228 | United States | Opt Out | Complete |
| 71 | 1610575 | CATHY GRIPPI | 586 LYONS LANE | | LONGBOAT KEY | FL | 34228 | United States | Opt Out | Complete |
| 72 | 1320606 | MARCELA GONZALEZ | 777 BERING DR APT 757B | | HOUSTON | TX | 77057 | United States | Opt Out | Complete |
| 73 | 1066057 | DENNIS SPLAIN | 776 CAROLINA FARMS BLVD | | MYRTLE BEACH | SC | 295793429 | United States | Opt Out | Complete |
| 74 | 856273 | JAMES HALEY | 5130 ASHBROOK RD | | DALLAS | TX | 752271433 | United States | Opt Out | Complete |
| 75 | 1590997 | DAVID BELL | 1307 N CONCORD RD | | CHATTANOOGA | TN | 374213852 | United States | Opt Out | Complete |
| 76 | 1031244 | ROSIE WILLIS | 4869 S METHODIST RD | | HINTON | OK | 730472283 | United States | Opt Out | Complete |
| 77 | 1364446 | JOSEPH MASCIO | 601 CENTRAL AVE | | PRIMOS | PA | 190182132 | United States | Opt Out | Complete |
| 78 | 1322856 | ALAN WALLNER | 5740 LAKE ROSE DR | | MINNETONKA | MN | 55345 | United States | Opt Out | Complete |
| 79 | 857423 | STEVEN HOLESTINE | 6591 AMERICAN BEAUTY AVE | | LAS VEGAS | NV | 891427905 | United States | Opt Out | Complete |
| 80 | 1648575 | HUGH CAMITTA | 2807 BROADVIEW TERR | | ANNAPOLIS | MD | 21401 | United States | Opt Out | Complete |
| 81 | 1638348 | SHARON COLE | 614 1ST ST | | CANMORE | AB | | Canada | Opt Out | Complete |
| 82 | 1678513 | LARRY ADAMS JR | 29736 ST HWY V | | GALLATIN | MO | 64640 | United States | Opt Out | Complete |
| 83 | 1506713 | MARTHA CARTER | RT 2 BOX 330A | | DELBARTON | WV | 25670 | United States | Opt Out | Complete |
| 84 | 876903 | JOHN SWEENEY | 3281 STURGEON VALLEY RD E | | VANDERBILT | MI | 497959354 | United States | Opt Out | Complete |
| 85 | 1297253 | ALBANO FERREIRA | 148 KESWICK DRIVE | | PISCATAWAY | NJ | 08854 | United States | Opt Out | Complete |
| 86 | 1495677 | OLENA KASHUBA | 13 SEA HAWK WAY | | TORONTO | ON | | Canada | Opt Out | Complete |
| 87 | 1483514 | TONI REINER | 553 FOX COVE PLACE | | WATERLOO | ON | | Canada | Opt Out | Complete |
| 88 | 1556579 | HOLLY WAKEFIELD | 610 ALBERT STREET | | HAWKESBURY | ON | K6A3B9 | Canada | Opt Out | Complete |
| 89 | 1375991 | WILLIAM STAEHLE | 4906 WATERS EDGE DRIVE | | VALPARAISO | IN | 46383 | United States | Opt Out | Complete |
| 90 | 1096572 | JEANNETTE W COURCHESNE | 220 S KEESEY ST | | YORK | PA | 174023409 | United States | Opt Out | Complete |
| 91 | 672910 | BARBARA GRAHAM | 4725 TREETOP HEIGHTS | | VICTORIA | BC | V8Y1E3 | Canada | Opt Out | Complete |
| 92 | 1529532 | STEVE MAUGHAN | 1500 VENETIAN BLVD W31 | | POINT EDWARD | ON | N7T7W4 | Canada | Opt Out | Complete |






Swift et al. v. DirectBuy, Inc., et al.,
Case No. 2:11-cv-00401-TLS-PRC
Final Report of Complete Opt Outs

| | Membership ID | Key_Name | Address_1 | Address_2 | City | State | Zipcode | Country | Document_Type | Document_Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 1044620 | RON DAVIES | 667-22560 WYE ROAD | | SHERWOOD PARK | AB | T8A4T6 | Canada | Opt Out | Complete |
| 94 | 1024606 | DIANA HWANG | 4331 FRANCIS ROAD | | RICHMOND | BC | V7C1L8 | Canada | Opt Out | Complete |
| 95 | 941052 | STUART BUSH | 3464 W 125TH PT | | BROOMFIELD | CO | 800205889 | United States | Opt Out | Complete |
| 96 | 1211309 | ELOISE FOX | 115 NORTH CLEARSTONE COURT | | EASLEY | SC | 29642 | United States | Opt Out | Complete |
| 97 | 971939 | SANDRA MORGAN | 15726 SE 184TH ST | | RENTON | WA | 980589681 | United States | Opt Out | Complete |
| 98 | 1435916 | MICHAEL MOCHULSKI | 32 320 JIM COMMON DRIVE | | SHERWOORD PARK | AB | | Canada | Opt Out | Complete |
| 99 | 975699 | HEATHER POGUE | 1061 COMMUNICATION ROAD | | BRIDGENORTH | ON | | Canada | Opt Out | Complete |
| 100 | 1307024 | BARBARA DENHAM | PO BOX 545 | | COUPEVILLE | WA | 98239 | United States | Opt Out | Complete |
| 101 | 894647 | LISE DIONNE | 1049 DE LA LEDULEUSE | | GATINEAU | QC | | Canada | Opt Out | Complete |
| 102 | 1535013 | KAREN ADAMS | 9010 CINNABAR CT | | GARDEN RIDGE | TX | 78266 | United States | Opt Out | Complete |
| 103 | 928078 | CHARLES MARTIN | 2447 MANAKINTOWN FERRY RD | | MIDLOTHIAN | VA | 231139106 | United States | Opt Out | Complete |
| 104 | 1188962 | KEITH APPELL | 600 LATIMER HILL RD | | CANAJOHARIE | NY | 133173718 | United States | Opt Out | Complete |
| 105 | 867941 | DAVID BRADSHAW | 4730 20TH STREET NW APT 5 | | CANTON | OH | 44708 | United States | Opt Out | Complete |
| 106 | 1611139 | BARBARA DAVIS-PORTER | 2277 WOODSONG LN | | WINSTON SALEM | NC | 271062349 | United States | Opt Out | Complete |
| 107 | 1015496 | GERY SCHACHER | 151 MAYLIEWAN CLOSE NW | | EDMONTON | AB | T5Z2X7 | Canada | Opt Out | Complete |
| 108 | 875514 | LARRY OSTER | 1499 224 ST | | LANGLEY | BC | | Canada | Opt Out | Complete |
| 109 | 904278 | TIM FONTAINE | 10617 RUTHERFORD AVENUE | | SUMMERLAND | BC | | Canada | Opt Out | Complete |
| 110 | 914792 | SHEAN RATLIFF | 3936 AGATHA WAY | | SAN JOSE | CA | 95136 | United States | Opt Out | Complete |
| 111 | 1124669 | RICHARD PETRICEK | 950 WOODVIEW | | SKIATOOK | OK | 74070 | United States | Opt Out | Complete |
| 112 | 650287 | LEONARD MORTIMORE | 36 TUNNEY CRES | | MARKHAM | ON | | Canada | Opt Out | Complete |
| 113 | 1387026 | JOHN KLEIN-SWORMINK | PO BOX 13961 | | JACKSON | | | Canada | Opt Out | Complete |
| 114 | 1219017 | MAGNOLIA ROBINSON | 94 ORION RD | | PISCATAWAY | NJ | 088545412 | United States | Opt Out | Complete |
| 115 | 1271477 | ANITA DESIMONE | 113 CARRINGTON DR | | ROCHESTER | NY | 14626 | United States | Opt Out | Complete |
| 116 | 1039604 | PAMELA J HADDIX | 2732 MAPLEWOOD AVE | | SPRINGFIELD | OH | 455051421 | United States | Opt Out | Complete |
| 117 | 1646308 | PATRICIA BRYANT | PO BOX714 | | PARKESBURG | PA | 19365 | United States | Opt Out | Complete |
| 118 | 1424407 | CAROL BOEHM | 628 CHATSWORTH DR | | AMBLER | PA | 19002 | United States | Opt Out | Complete |
| 119 | 1149752 | WILLIAM WOOD | 3310 FERRY BOAT LANE | | GRANBURY | TX | 76049 | United States | Opt Out | Complete |
| 120 | 1013465 | JAMES HENRY | 816 SHENANDOAH DR | | BRENTWOOD | TN | 370276057 | United States | Opt Out | Complete |
| 121 | | BENJAMIN TYLER | 2088 SANTIAGO ROAD | | AU GRES | MI | 48703 | United States | Opt Out | Complete |
| 122 | 882770 | SHANNON POWER | 23531 GILLEY ROAD | | RICHMOND | BC | | Canada | Opt Out | Complete |
| 123 | 1022593 | TERESA PATTI | PO BOX 3365 | | TOMS RIVER | NJ | 087563365 | United States | Opt Out | Complete |
| 124 | 1474655 | REGINA MRECZKO | 217 HILLDALE ROAD | | VILLANOVA | PA | 19085 | United States | Opt Out | Complete |
| 125 | 1521190 | PATRICK LAMBERT | PO BOX 863 | | VAUGHN | WA | 98394 | United States | Opt Out | Complete |
| 126 | 675100 | RON SHACKELLY | 3680 ROYALMORE AVE | | RICHMOND | BC | | Canada | Opt Out | Complete |
| 127 | 1689172 | ERNA MOEDT | 4008 49 AVE | | TABER | AB | | Canada | Opt Out | Complete |
| 128 | 1592152 | WILLIAM HULME | 2218 DEL WEBB BLVD. W. | | SUN CITY CENTER | FL | 33573 | United States | Opt Out | Complete |
| 129 | 1440805 | CINDY FRY | 1461 ENCINA ROAD | | SANTA FE | NM | 87505 | United States | Opt Out | Complete |
| 130 | 1442912 | ANDREW RIDINGER | 8061 SETTLERS WAY | | NASHVILLE | TN | 37221 | United States | Opt Out | Complete |
| 131 | 1682388 | TORIAN ROSEBORO | 25 LEE RIDGE COURT | | COLUMBIA | SC | 29229 | United States | Opt Out | Complete |
| 132 | 1495432 | NOLAN MING | 619 ORTON AVE APT 504 | | FT LAUDERDALE | FL | 33304 | United States | Opt Out | Complete |
| 133 | 951642 | CHARLES SCHUETTE | 2157 PRESTWICK DR | | UNIONTOWN | OH | 446858840 | United States | Opt Out | Complete |
| 134 | 1633505 | LIAM OMARA | 3335 JACKSON STREET | | SIOUX CITY | IA | 51104 | United States | Opt Out | Complete |
| 135 | 1211027 | THERESA GILLAN | 7163 C7 RS COL S RR 1 | | AMHERSTBURG | ON | N9V2Y7 | Canada | Opt Out | Complete |
| 136 | 1506255 | JAMES CARNELL | 26900 CR 353 57 | | BUENA VISTA | CO | 81211 | United States | Opt Out | Complete |
| 137 | 1077564 | JUDITH FEFFER | 2304 E. BONITA CANYON DR. | | GREEN VALLEY | AZ | 85614 | United States | Opt Out | Complete |
| 138 | 1513363 | ANN WILKINSON | 1812 ORANGETREE LN | | MOUNTAIN VIEW | CA | 940404036 | United States | Opt Out | Complete |



Swift et al. v. DirectBuy, Inc., et al.,
Case No. 2:11-cv-00401-TLS-PRC
Final Report of Complete Opt Outs

| | Membership ID | Key_Name | Address_1 | Address_2 | City | State | Zipcode | Country | Document_Type | Document_Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 912833 | PATRICK SACCO | 332 N.W. SPRINGVIEW LOOP | | PORT ST LUCIE | FL | 34986 | United States | Opt Out | Complete |
| 140 | 1178819 | SKIP HIGGINBOTHAM | 1124 CORAL BURST CT | | LOVELAND | CO | 80538 | United States | Opt Out | Complete |
| 141 | 857781 | RICHARD VARLEY | 519 ELKWOOD RD | | VICTORIA | BC | | Canada | Opt Out | Complete |
| 142 | 1408372 | CHERYL ALLEN | 635 DRY PINE BAY ROAD | | ALBEN | ON | | Canada | Opt Out | Complete |
| 143 | 1587011 | RONALD MCCONNELL | 2009 NEATH CT | | MYRTLE BEACH | SC | 29588 | United States | Opt Out | Complete |
| 144 | 459886 | LUCIAN MICHICICH | 5706 W 63RD ST | | CHICAGO | IL | 606385508 | United States | Opt Out | Complete |
| 145 | 1305057 | TAMI NEWBERRY | MAHALLAH ASIAH-POBIOLE 160 | | GAMBAK | | 53100 | Malaysia | Opt Out | Complete |
| 146 | 1352913 | BERNARD POULIN | 2094 CHALMERS RD | | OTTAWA | ON | | Canada | Opt Out | Complete |
| 147 | 1284089 | ROBERT SHANTZ | 22696 132ND STREET | | MAPLE RIDGE | BC | | Canada | Opt Out | Complete |
| 148 | 1224567 | KENNETH MCALARY | 981 KENYON AVE | | PLAINFIELD | NJ | 07060 | United States | Opt Out | Complete |
| 149 | 1006702 | LINDA SCHOFIELD | 516 E 12TH AVE | | POST FALLS | ID | 838547629 | United States | Opt Out | Complete |
| 150 | 1530082 | SAM CHASTAIN | 2111 CEDAR FORKS DR | | MARIETTA | GA | 30062 | United States | Opt Out | Complete |
| 151 | 1535789 | JOANNE MAYS | 2918 BARRET AVE | | PLANT CITY | FL | 33566 | United States | Opt Out | Complete |
| 152 | 1608882 | RONALD PARKHOUSE | 7104 CROWN JEWELS COURT | | FREDERICKSBURG | VA | 22407 | United States | Opt Out | Complete |
| 153 | 668121 | DALE BACHAND | 140 SPRINGMERE CT | | CHESTEMERE | AB | | Canada | Opt Out | Complete |
| 154 | 1420356 | MICHAEL DAY | 4304 NOCHE CLARA AVE NW | | ALBUQUERQUE | NM | 871146533 | United States | Opt Out | Complete |
| 155 | 1684868 | JOHN GMITTER | 29 EVERGREEN DRIVE | | ROCHESTER | NY | 14624 | United States | Opt Out | Complete |
| 156 | 1695848 | MATTHEW SAPERSTEIN | 106 CARRIAGE WAY | | WILMINGTON | DE | 19803 | United States | Opt Out | Complete |
| 157 | 1672209 | KAREN FAIRCHILD | 4747 126TH STREET CT N | | WHITE BEAR LAKE | MN | 55110 | United States | Opt Out | Complete |
| 158 | 1509762 | BONNIE ODDIE | 1967 WOODBURN ROAD | | JOYCEVILLE | ON | | Canada | Opt Out | Complete |
| 159 | 1608663 | MARIANNE BENNETT | 7 - 23 AVE CLOSE. BOX 847 | | BOWDEN | AB | | Canada | Opt Out | Complete |
| 160 | 658289 | GLYNNIS BRASSIL | 1916 PURCELL WAY | | NORTH VANCOUVER | BC | | Canada | Opt Out | Complete |
| 161 | 1376441 | SHAWN SARDY | 150 EVEROAK GREEN SW | | CALGARY | AB | | Canada | Opt Out | Complete |
| 162 | 1016121 | DEBBIE HOLLIDAY | 4411 MILLER RD | | SANDUSKY | OH | 448708395 | United States | Opt Out | Complete |
| 163 | 1611039 | MARY SMITH | 30 OWEGO ST | | SPENCER | NY | 14883 | United States | Opt Out | Complete |
| 164 | 1679843 | RANDY GUSTAFSON | 26262 100 AVE | | MAPLE RIDGE | BC | | Canada | Opt Out | Complete |
| 165 | 943675 | ARMANDO PRINI | 35 APPLEFORD STREET | | OTTAWA | ON | | Canada | Opt Out | Complete |
| 166 | 1271826 | CARL RICHMOND | 35155 HIGH DRIVE | | ABBOTSFORD | BC | | Canada | Opt Out | Complete |
| 167 | 1345355 | LAUREN STEUDEL | 200 WEST 34TH AVENUE | #315 | ANCHORAGE | AK | 99503 | United States | Opt Out | Complete |
| 168 | 846634 | SUSAN HUBBARD | 16245 CENTREVILLE CRK RD | | CALEDON | ON | | Canada | Opt Out | Complete |
| 169 | 1019475 | GAIL BODLE-FREDERICK | 30 NANCY STREET | | LEAMINGTON | ON | | Canada | Opt Out | Complete |
| 170 | 1103537 | JASON WILHELM | 170 MT GIBRALTAR HEIGHTS SE | | CALGARY | AB | | Canada | Opt Out | Complete |
| 171 | 1592870 | LORIANE BEAUDOIN PERRY | 262 EARDLEY RD | | GATINEAU | QC | | Canada | Opt Out | Complete |
| 172 | 862109 | RITA KAPOURELOS | 177 CENTER ST | | METUCHEN | NJ | 088401354 | United States | Opt Out | Complete |
| 173 | 1145490 | RALPH MULLER | 20431 OLD WINDMILL TRL | | HOCKLEY | | | Canada | Opt Out | Complete |
| 174 | 685438 | MARGARET AUBERT | RR 5 STN MAIN | | RENFREW | ON | | Canada | Opt Out | Complete |
| 175 | 902257 | EARL BALL | 25 ALBERT CT | | METAIRIE | LA | 700036501 | United States | Opt Out | Complete |
| 176 | 893645 | WILL MCCARTNEY | 27 ALBERTA DRIVE | | FT MCMURRAY | AB | | Canada | Opt Out | Complete |
| 177 | 1095230 | MICHAEL BARTROM | 2151 E 375 N | | MARION | IN | 46952 | United States | Opt Out | Complete |
| 178 | 973754 | JACQUES COTE | 510 11609 227 STREET | | MAPLE RIDGE | BC | | Canada | Opt Out | Complete |
| 179 | 324021 | CHARLES BOGS | 24815 STANOLIND RD | | TOMBALL | TX | 773753174 | United States | Opt Out | Complete |
| 180 | 688513 | ERNEST GRAHAM | 2729 CECELIA ST | | SAGINAW | MI | 486025743 | United States | Opt Out | Complete |
| 181 | 1255655 | LOUIS ROHRS | 2038 TUFFREE BLVD | | PLACENTIA | CA | 92870 | United States | Opt Out | Complete |
| 182 | 655598 | MAUREEN KAY | 1628 NORRIS CIRCLE | | MILTON | ON | | Canada | Opt Out | Complete |
| 183 | 1625061 | BRUCE GEARY | 1583 BERKSHIRE AVE | | MYRTLE BEACH | SC | 295771797 | United States | Opt Out | Complete |
| 184 | 1654550 | ALEXIS TESCHKE | 32 MASTERSON CRES | | CAMBRIDGE | ON | | Canada | Opt Out | Complete |






Swift et al. v. DirectBuy, Inc., et al.,
Case No. 2:11-cv-00401-TLS-PRC

Final Report of Complete Opt Outs

| | Membership ID | Key_Name | Address_1 | Address_2 | City | State | Zipcode | Country | Document_Type | Document_Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 1563960 | BECKY CROLL | 2570 41ST ST | | SACRAMENTO | CA | 95817 | United States | Opt Out | Complete |
| 186 | 662514 | JEFFREY HOFFMAN | 1152 RIDGE BLUFF DR | | CHASKA | MN | 553189725 | United States | Opt Out | Complete |
| 187 | 1183885 | JUDY JONES | 1426 SADDLEBROOK TRL | APT 104 | CORDOVA | TN | 38016 | United States | Opt Out | Complete |
| 188 | 1050657 | ROBERT DUNMIRE | 2021 WINDING WOOD CT | | VIRGINIA BEACH | VA | 23456 | United States | Opt Out | Complete |
| 189 | 1228567 | DEBORAH ZIMMERMAN | P. O. BOX 831845 | | RICHARDSON | TX | 75083 | United States | Opt Out | Complete |
| 190 | 928377 | MYRA CURRIE | 14 SUNSET WAY | | PRIDDIS | AB | | Canada | Opt Out | Complete |
| 191 | 1657178 | ALEXANDER MAGNUS | 63 N LAMBERT ROAD | | GLEN ELLYN | IL | 60137 | United States | Opt Out | Complete |
| 192 | 1309640 | BEN MARTIN | 706 82ND AVE SE | | LAKE STEVENS | WA | 982583613 | United States | Opt Out | Complete |
| 193 | 1676387 | RUTH CIRILLO | 107 LINCOLN CT | #B | NASHVILLE | TN | 37205 | United States | Opt Out | Complete |
| 194 | 905670 | DOROTHY JUNGE | PO BOX 227 | | CROFTON | BC | | Canada | Opt Out | Complete |
| 195 | 1635400 | CHRISTOPHER LECLAIRE | 307 WESTWAY CIR | | ROCKWALL | TX | 750873012 | United States | Opt Out | Complete |
| 196 | 1698552 | ALLEE PONTON | 1621 VERNA DRIVE | | RICHMOND | VA | 23228 | United States | Opt Out | Complete |
| 197 | 1038572 | MARY A SIEVERS | 2060 CHARLTON ST | APT 120 | SAINT PAUL | MN | 551184480 | United States | Opt Out | Complete |
| 198 | 1371742 | DUANE CLAERHOUT | 14 SHERWOOD CRES | | RED DEER | AB | | Canada | Opt Out | Complete |
| 199 | 1460046 | MATT TREBLE | 1905 DUNHILL DR | | CHARLOTTE | NC | 28205 | United States | Opt Out | Complete |
| 200 | 1260147 | PATRICK WALTON | 7 BRISSON PO BOX 485 | | EMBRUN | ON | | Canada | Opt Out | Complete |
| 201 | 914513 | ELLY WISHANSKI | BOX 202 | | ELMA | MB | | Canada | Opt Out | Complete |
| 202 | 906858 | STUART MILLIS | 8712 MILNE RD | | SUMMERLAND | BC | | Canada | Opt Out | Complete |
| 203 | 1509308 | DELOIS SCHEWE | 1201 CHARTRES ST | APT 5 | NEW ORLEANS | LA | 701162562 | United States | Opt Out | Complete |
| 204 | 1524256 | AMY STILKEY | 120 BRANCH STREET | | BENNINGTON | VT | 05201 | United States | Opt Out | Complete |
| 205 | 1539044 | BILLY COUNTS | 15030 PEACEFUL VALLEY RD | | ABINGDON | VA | 24210 | United States | Opt Out | Complete |
| 206 | 1680908 | ROBERT STRATTON | 708 MADISON ST | | E ROCHESTER | NY | 144451530 | United States | Opt Out | Complete |
| 207 | 1637026 | JEANETTE DEACON | BOX 3016 | | BEAUMONT | AB | | Canada | Opt Out | Complete |
| 208 | 1628270 | ERIN BOROZNY | 3614 PORTAGE LANE 201 | | ANACORTES | WA | 98221 | United States | Opt Out | Complete |
| 209 | 683074 | JOHN JACQUES | 8555 MORROW RD | | CLAY | MI | 480013725 | United States | Opt Out | Complete |
| 210 | 1496664 | CHARLES S SLIFKA | 1623 E BARBERRY LN | | MT PROSPECT | IL | 60056 | United States | Opt Out | Complete |
| 211 | 1113349 | BILL BEST | 5774 WHISKEY RIVER DR | | COLORADO SPGS | CO | 809234153 | United States | Opt Out | Complete |
| 212 | 1116464 | MARLENE REVELL | 307 HAWKTREE CIRCLE NW | | CALGARY | AB | | Canada | Opt Out | Complete |
| 213 | 1633436 | PHILIP HARRISON | 52 STRATHWOOD BAY SW | | CALGARY | AB | | Canada | Opt Out | Complete |
| 214 | 867585 | DAN WALD | 3206 PATTON ST | | EAU CLAIRE | WI | 547016510 | United States | Opt Out | Complete |
| 215 | 1681112 | JOHN BEUCKENS | 416 PRIDES RUN | | LAKE IN THE HILLS | IL | 60156 | United States | Opt Out | Complete |
| 216 | 1189860 | KRISTI HOLMLUND | 2750 DAVINCI CRESCENT | | DECATUR | GA | 30034 | United States | Opt Out | Complete |
| 217 | 1689569 | JONATHAN BAKER | 12 FROLICK CRESCENT | | SCARBOROUGH | ON | | Canada | Opt Out | Complete |
| 218 | 1159753 | BRUCE LATHROP | 65 DEPALMA ST | | FEEDING HILLS | MA | 010302501 | United States | Opt Out | Complete |
| 219 | 289148 | MARK MOOTS | 2631 PENEWIT RD | | SPRING VALLEY | OH | 453708777 | United States | Opt Out | Complete |
| 220 | 653327 | HAROLD PINHEY | 4151 RIDEAU RIVER RD RR 1 | | KEMPTVILLE | ON | | Canada | Opt Out | Complete |
| 221 | 1466012 | MELODIE VON HUGO-FOLDESI | 1030-B HOLT STREET | | KAMLOOPS | BC | V2B5H2 | Canada | Opt Out | Complete |
| 222 | 1447052 | WARREN MIRTSCHING | 445 PENNSYLVANIA AVE | | FT WASHINGTON | PA | 190343414 | United States | Opt Out | Complete |
| 223 | 1344440 | JULIE BICKFORD | PO BOX 54 | | PALO CEDRO | CA | 96073 | United States | Opt Out | Complete |
| 224 | 504351 | NANCY LEATH | 3507 BAYON WAY | | GLEN ALLEN | VA | 230607227 | United States | Opt Out | Complete |
| 225 | 910332 | KAREN FINK | 29 WILDWOOD TRL | | RIVERHEAD | NY | 119013431 | United States | Opt Out | Complete |
| 226 | 649283 | SHIRLEY ENGRAM | 3611 35 AVE NW | | EDMONTON | AB | | Canada | Opt Out | Complete |
| 227 | 1323081 | STUART PRIEST | 92 DRUMMOND RD | | GAGETOWN | NB | | Canada | Opt Out | Complete |
| 228 | 1651825 | CLIFFORD SMITH | 3288 RUCKERSVILLE RD | | ELBERTON | GA | 30635 | United States | Opt Out | Complete |
| 229 | 947474 | BETTY ESKRIDGE | 12614 MONACO RD | | HOUSTON | TX | 770705062 | United States | Opt Out | Complete |
| 230 | 647270 | MYRNA MILLER | 22 ROCKY VALLEY VILLES NW | | CALGARY | AB | T3G5X3 | Canada | Opt Out | Complete |



Swift et al. v. DirectBuy, Inc., et al.,
Case No. 2:11-cv-00401-TLS-PRC
Final Report of Complete Opt Outs

| | Membership ID | Key_Name | Address_1 | Address_2 | City | State | Zipcode | Country | Document_Type | Document_Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 1683483 | ALAN PLOTT | 2821 HACIENDA CT | | PLANO | TX | 75023 | United States | Opt Out | Complete |
| 232 | 1394713 | K B OWEN | 1160 RS COUNTY ROAD 2420 | | ALBA | TX | 754107992 | United States | Opt Out | Complete |
| 233 | 1525643 | JOHN CLARK | 5403 S MORRILL ST | | SPOKANE | WA | 99223 | United States | Opt Out | Complete |
| 234 | 1566639 | KAREN GENOWAY | 15 SPRING MEADOWS LANE | | CALGARY | AB | | Canada | Opt Out | Complete |
| 235 | 925387 | ROBERT HART | 137 LINGLESTOWN RD | | HARRISBURG | PA | 17110 | United States | Opt Out | Complete |
| 236 | 1522339 | JOYCE DOTY | 11 CAYENNE ST | | WEST SPRINGFIELD | MA | 01089 | United States | Opt Out | Complete |
| 237 | 1699030 | SCOTT TULLIUS | 2590 MEDINA RD | | MEDINA | OH | 44256 | United States | Opt Out | Complete |
| 238 | 1654163 | COREY MIREAU | 7081 W 192ND AVE | | EDEN PRAIRIE | MN | 55346 | United States | Opt Out | Complete |
| 239 | 1402559 | MICHAEL LOWE | 1502 E MONUMENT STREET | | COLORADO SPRINGS | CO | 80909 | United States | Opt Out | Complete |
| 240 | 1663484 | MARNIE WERDEKKER | 32 FAREWELL CRES | | SMITHVILLE | ON | | Canada | Opt Out | Complete |
| 241 | 1656413 | DAN LANDIS | 262 PECAN VALLEY CT | | SHERMAN | TX | 75090 | United States | Opt Out | Complete |
| 242 | 1337390 | EILEEN HUTTON | 1619 CALLE DE PRIMRA | | LA JOLLA | CA | 92037 | United States | Opt Out | Complete |
| 243 | 1617745 | DENISE JAMES | 1344 S VEGA DRIVE | | BATON ROUGE | LA | 70815 | United States | Opt Out | Complete |
| 244 | 1666345 | MARCIA WIESENBERG | 133 GARDEN PARKWAY | | HENRIETTA | NY | 14467 | United States | Opt Out | Complete |
| 245 | 1682370 | PATSY MAUNEY | 21 ROLFE RD | | ASHLAND | MS | 386036842 | United States | Opt Out | Complete |
| 246 | 1262138 | BYRON WOOD | 20648 SE 123RD ST | | ISSAQUAH | WA | 980278531 | United States | Opt Out | Complete |
| 247 | 891252 | CARWIN LAGING | 951 US HIGHWAY 87 N | | CUERO | TX | 779546517 | United States | Opt Out | Complete |
| 248 | 1605632 | CARL STEINBACK | 9000 NE 131ST AVE | | VANCOUVER | WA | 98682 | United States | Opt Out | Complete |
| 249 | 1595609 | BOB SECRIST | 615 16TH ST E | | INTERNATIONAL FALLS | MN | 56649 | United States | Opt Out | Complete |
| 250 | 1570612 | JOANNE MONAHAN | 217 MULBERRY LANE RR 2 GB 11 | | EGANVILLE | ON | | Canada | Opt Out | Complete |
| 251 | 1333162 | BRET HAYNES | 1780 NORTH LESLIE ST | | PAHRUMP | NV | 89060 | United States | Opt Out | Complete |
| 252 | 1165618 | EUGENE LUTZ | 11984 N ELLSWORTH TERR | | DUNNELLON | FL | 34433 | United States | Opt Out | Complete |
| 253 | 1249196 | WILLIAM NADER | 13059 W BLACK HILL RD | | PEORIA | AZ | 85383 | United States | Opt Out | Complete |
| 254 | 1693614 | EDWARD LAFFITTE | 19710 SATINWOOD TRAIL | | KINGWOOD | TX | 77346 | United States | Opt Out | Complete |
| 255 | 635801 | NOREEN ROCKAFELLOW | 3823 24 ST NW | | CALGARY | AB | | Canada | Opt Out | Complete |
| 256 | 1137334 | RAY BLAKE | 1547 JOHN PAUL COURT | | OXFORD | MI | 48371 | United States | Opt Out | Complete |
| 257 | 1579110 | JUDITH TRACEY | 12 ELMWOOD AVE | | WELLAND | ON | | Canada | Opt Out | Complete |
| 258 | 544348 | STEVE JANG | 149 CORAL KEYS CRT NE | | CALGARY | AB | | Canada | Opt Out | Complete |
| 259 | 1629397 | JESSY LAU | 8222 229TH STREET | 2FL | QUEENS VILLAGE | NY | 11427 | United States | Opt Out | Complete |
| 260 | 1246225 | CLARE BYER | BOX 210 | | GOODERHAM | ON | | Canada | Opt Out | Complete |
| 261 | 1066272 | RONALD PIGEON | 1215 RIDGE RD | | HARROW | ON | | Canada | Opt Out | Complete |
| 262 | 572703 | MARGARET GRAY | 1010 BROKEN OAK DR | | GLOUCESTER | ON | | Canada | Opt Out | Complete |
| 263 | 1136431 | WILLIAM MORRIS | 202 E UNION ST | | SPENCERVILLE | OH | 458871038 | United States | Opt Out | Complete |
| 264 | 914841 | ANNA SIGNORETTI | 1278 SOUTH BEACH BLVD | | GREELY | ON | | Canada | Opt Out | Complete |
| 265 | 1603994 | JOHN ATKINSON | 2638 MEETING PL | | ORLANDO | FL | 328146109 | United States | Opt Out | Complete |
| 266 | 1392483 | GARY CERRO | 961 S CARDINAL ST | | GILBERT | AZ | 85296 | United States | Opt Out | Complete |
| 267 | 1669843 | MARY HENDERSON | 167 COUNTRY CLUB RD | | WATERBURY | CT | 06708 | United States | Opt Out | Complete |
| 268 | 1681339 | BARBARA LEE | 403 TAYLOR AVE | | ANNAPOLIS | MD | 21401 | United States | Opt Out | Complete |
| 269 | 1336203 | GENE LEBLANC | RR 2 | | NEW NORWAY | AB | | Canada | Opt Out | Complete |
| 270 | 1688107 | LORRI DENNIS | BOX 149 | | CANORA | SK | | Canada | Opt Out | Complete |
| 271 | 674597 | DAVID DOWNTON | 319 GRAND RIDGE DR | | CAMBRIDGE | ON | NIS3Z6 | Canada | Opt Out | Complete |
| 272 | 1277506 | CAROL BISHOP | 807 LAKE RIDGE DR | | WOODBURY | MN | 55129 | United States | Opt Out | Complete |
| 273 | 1017957 | JAMES MOFFITT | PO BOX 3573 | | CARMEL | IN | 460823573 | United States | Opt Out | Complete |
| 274 | 924739 | GERRY FINNIGAN | 10391 RESTHAVEN DR | | SYDNEY | BC | | Canada | Opt Out | Complete |
| 275 | 1202689 | CAROL WOOD | BOX 11 SITE 2 RR 3 | | HIGH RIVER | AB | | Canada | Opt Out | Complete |
| 276 | 904876 | HELEN MIDDELKAMP | 448 VIEWCREST RD | | KELOWNA | BC | | Canada | Opt Out | Complete |



Swift et al. v. DirectBuy, Inc., et al.,
Case No. 2:11-cv-00401-TLS-PRC
Final Report of Complete Opt Outs

| | Membership ID | Key_Name | Address_1 | Address_2 | City | State | Zipcode | Country | Document_Type | Document_Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 1107531 | WES TROPAK | 3126 OVILA HAMEL | | ST HUBERT | QC | | Canada | Opt Out | Complete |
| 278 | 957175 | SCOTT BRADLEY | 11 STRATHEARNE AVE | | GRIMSBY | ON | | Canada | Opt Out | Complete |
| 279 | 892256 | DANNY LEMAJIC | 3 GAGE AVE | | SCARBOROUGH | ON | | Canada | Opt Out | Complete |
| 280 | 1647071 | LARRY MCPHILLIPS | 1280 NORTH 6TH | | DAVID CITY | NE | 68632 | United States | Opt Out | Complete |
| 281 | 1026304 | TAMANNA KOOVARJEE | 1167 OLD WILMINGTON RD | | HOCKESSIN | | | Canada | Opt Out | Complete |
| 282 | 1640536 | TANYA BONNEY | 104 LOGAN CT. | | FRANKLIN | TN | 37064 | United States | Opt Out | Complete |
| 283 | 1625191 | IRENE CHERN | 48 FULLER DR | | WEST HARTFORD | CT | 06117 | United States | Opt Out | Complete |
| 284 | 943828 | KEVIN RAHIJA | 16 WISTERIA LANE | | YORK | ON | | Canada | Opt Out | Complete |
| 285 | 1636775 | KEITH SHOWALTER | 9102 W THOMPSON RD | | RUDYARD | MI | 49780 | United States | Opt Out | Complete |
| 286 | 1580349 | SHARON HIKICHI | 392 QUILCHENA CRES | | KELOWNA | BC | | Canada | Opt Out | Complete |
| 287 | 1601048 | EMMA ARZOLA | 2707 RIVERSIDE DR | | ROSWELL | NM | 88201 | United States | Opt Out | Complete |
| 288 | 1699100 | JOHN COLE | 596 WHEELER RD | | DRACUT | MA | 018264238 | United States | Opt Out | Complete |
| 289 | 910657 | NONI CLARKE | PO BOX 21048 | | PENTICTON | BC | | Canada | Opt Out | Complete |
| 290 | 1070023 | PAUL GORDON | 66 BIRCH STREET | | PORT WASHINGTON | NY | 11050 | United States | Opt Out | Complete |
| 291 | 1631512 | SEAN MULCAHY | 17 SCOTLAND DRIVE | | READING | PA | 19606 | United States | Opt Out | Complete |
| 292 | 1669500 | AURORA DICKSON | 7955 POPLAR DR | | DEXTER | MI | 48130 | United States | Opt Out | Complete |
| 293 | 998406 | DEBBIE COOK | PO BOX 895 | | FAIRVIEW | OR | 970240895 | United States | Opt Out | Complete |
| 294 | 1651668 | KAREN WATERFORD | 212 WAY POINT CIRCLE | | HARVEST | AL | 35749 | United States | Opt Out | Complete |
| 295 | 1050638 | RYAN PARKER | 76 CEDARWOODS CRES | | CHATHAM | ON | | Canada | Opt Out | Complete |
| 296 | 867701 | MICHAEL SCHUSTER | 9813 EVERGREEN LN N | | MAPLE GROVE | MN | 553693256 | United States | Opt Out | Complete |
| 297 | 1666945 | LARRY SCHUPP | 1208 NEW ENGLAND DR | | SEDALIA | MO | 65301 | United States | Opt Out | Complete |
| 298 | 1603093 | LAURIE KREUZ | 4905 MADERA WAY | | YAKIMA | WA | 98908 | United States | Opt Out | Complete |
| 299 | 1418265 | NANCY TIMM | 12674 KALAMATH CRT | | WESTMINISTER | CO | 80234 | United States | Opt Out | Complete |
| 300 | 1330542 | BRENT HEBRON | BOX 607 | | KERROBERT | SK | | Canada | Opt Out | Complete |
| 301 | 1422707 | VIJAY AKILESWARAN | 1201 BALLANTRY RD. | | OAKVILLE | ON | | Canada | Opt Out | Complete |
| 302 | 961267 | ALICE HALWA | BOX 68 | | THORSBY | AB | | Canada | Opt Out | Complete |
| 303 | 1263242 | CAROLYN PEASE | 9065 JACKMAN RD | | TEMPERANCE | MI | 481829630 | United States | Opt Out | Complete |
| 304 | | JONATHAN E THOMAS | 17807 LAKECREST VIEW DRIVE | #1131 | CYPRESS | TX | 77433 | United States | Opt Out | Complete |
| 305 | 1570362 | DALE WALLACE | PO BOX 21597 | | EAGAN | MN | 55123 | United States | Opt Out | Complete |
| 306 | 1085256 | ROLLY FAGNAN | PO BOX 113 | | VIMY | AB | | Canada | Opt Out | Complete |
| 307 | 1246045 | FERNANDO GARCIA | 389 SAINT PAUL W APT 304 | | MONTREAL | QC | | Canada | Opt Out | Complete |
| 308 | 955848 | CAROLE KATARINCIC | 5572 RICHMEADOWS MEWS | | MISSISSAUGA | ON | | Canada | Opt Out | Complete |
| 309 | 1693227 | GENE CHOQUETTE | 5109 TEAKWOOD DRIVE | | KANNAPOLIS | NC | 28083 | United States | Opt Out | Complete |
| 310 | 1282616 | DOUG HARTLEY | 550 WEST 1000 N | | PAUL | ID | 83347 | United States | Opt Out | Complete |
| 311 | 1541580 | JUAN NIKOLICH | 11011 QUEENS BLVD | | FOREST HILLS | NY | 11375 | United States | Opt Out | Complete |
| 312 | 1445939 | RICHARD CARLEY | 7315 N 117TH EAST AVE | | OWASSO | OK | 74055 | United States | Opt Out | Complete |
| 313 | 292505 | HARRIET WIGMORE | 308 BITHYNIA CIR | | IRMO | SC | 29063 | United States | Opt Out | Complete |
| 314 | 1560863 | JANIS WEBSTER-ARBOUR | 878 SUMPTON STREET | | PORT ELGIN | ON | | Canada | Opt Out | Complete |
| 315 | 1692735 | VIVIEN SYMINGTON | 2810 LUPINE COURT | | COQUITLAM | BC | | Canada | Opt Out | Complete |
| 316 | 1355508 | GEORGE WALDERN | BOX 588 | | SUNDRE | AB | | Canada | Opt Out | Complete |
| 317 | 1605828 | WARREN GRADICK | 333 PARK VALLEY DRIVE | | COPPELL | TX | 75019 | United States | Opt Out | Complete |
| 318 | 1402335 | MATTHEW MACKITTRICK | 892 STAFFORD AVE | | STATEN ISLAND | NY | 10309 | United States | Opt Out | Complete |
| 319 | 1349721 | JOE AGUILERA | 11034 RIPPLING MEADOW DR | | HOUSTON | TX | 77064 | United States | Opt Out | Complete |
| 320 | 1458557 | HENRY TOGERETZ | 2366 2ND CONCESSION | RR 1 | LYNDEN | ON | | Canada | Opt Out | Complete |
| 321 | 990369 | CHARLES FAULKNER | 211 HAWKSTONE CL NW | | CALGARY | AB | | Canada | Opt Out | Complete |
| 322 | 1559252 | LEE LYLES | 4584 MILL WATER CROSSING | | DOUGLASVILLE | GA | 30135 | United States | Opt Out | Complete |





Swift et al. v. DirectBuy, Inc., et al.,
Case No. 2:11-cv-00401-TLS-PRC

Final Report of Complete Opt Outs

| | Membership ID | Key_Name | Address_1 | Address_2 | City | State | Zipcode | Country | Document_Type | Document_Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 323 | 1684205 | JAMES POTTER | 1502 CARRIAGE RUN W | | CONROE | TX | 77384 | United States | Opt Out | Complete |
| 324 | 1672389 | BRUCE BLOOMER | 904 BEXLEY DRIVE | | SMYRNA | TN | 37167 | United States | Opt Out | Complete |
| 325 | 1417864 | NICOLINO CIAMPITTI | 144 LIBERTY AVE | | BELLEVILLE | NJ | 07609 | United States | Opt Out | Complete |
| 326 | 1635410 | BRANDON BOUWHUIS | 12 NEW ST | | GUELPH | ON | | Canada | Opt Out | Complete |
| 327 | 1302340 | ALBERT CERINS | 4550 MCNEELY RD | | NAVAN | ON | | Canada | Opt Out | Complete |
| 328 | 1034044 | RAYMOND LEE | 17 JOSIAH CT | | MARKHAM | ON | | Canada | Opt Out | Complete |
| 329 | 1665097 | JACK ADAMS | 40 DUNDEE DRIVE | | CALEDONIA | ON | N3W1J8 | Canada | Opt Out | Complete |
| 330 | 1152597 | NANCY BOYLE | 4245 85 STREET | | EDMONTON | AB | | Canada | Opt Out | Complete |
| 331 | 1427160 | JULIE SOUSA | 436 DES FRAMBOISIERS | | GATINEAU | QC | J9J0H5 | Canada | Opt Out | Complete |
| 332 | 1554997 | MATTHEW EDWARDS | 1600 BARTON SPRINGS RD | UNIT 6101 | AUSTIN | TX | 78704 | United States | Opt Out | Complete |
| 333 | 976318 | MARY JOHNSON | 941 BRAZOS AVE | | PORT ARTHUR | TX | 776421547 | United States | Opt Out | Complete |
| 334 | 1589248 | SEAN JONES | 2932 ESPANOLA ST NE | | ALBUQUERQUE | NM | 87110 | United States | Opt Out | Complete |
| 335 | 1052774 | TIM WEBER | 115 PEMBROKE ST W | | PEMBROKE | ON | | Canada | Opt Out | Complete |
| 336 | 979090 | AGNES FAIRLIE | 3511 WHIPPOORWILL BLVD | | PUNTA GORDA | FL | 339508276 | United States | Opt Out | Complete |
| 337 | 1400210 | NANCY BALLARD | 5243 WILLOW COURT | | CAPE CORAL | FL | 33904 | United States | Opt Out | Complete |
| 338 | 1563003 | EDWARD CHILLAK | 308 1905 PANDOSY STREET | | KELOWNA | BC | | Canada | Opt Out | Complete |
| 339 | 914804 | CHERYL GARGAL | 734 DOWNVIEW CRESCENT | | OSHAWA | ON | | Canada | Opt Out | Complete |
| 340 | 1642623 | ANNE DENBOW | 140 WEDGEWOOD PLACE | | SPARTANBURG | SC | 29302 | United States | Opt Out | Complete |
| 341 | 1510638 | ROSEMBER DE LUNA | 3020 ASHWORTH WAY | | SAN JOSE | CA | 95148 | United States | Opt Out | Complete |
| 342 | 1641727 | OSCAR OVANDO | 10258 FARMINGON CT | | MANASSAS | VA | 20110 | United States | Opt Out | Complete |
| 343 | 916963 | DOROTHY BERTAGNA | 14493 SPID STE A PMB 1430 | | CORPUS CHRISTI | TX | 78418 | United States | Opt Out | Complete |
| 344 | 854002 | ROBERT BANE | 92 LULAKS LN | | ALBANY | KY | 42602 | United States | Opt Out | Complete |
| 345 | 648867 | MARSHA STRATTON | PO BOX 438 | | CENTRAL VLY | NY | 109170438 | United States | Opt Out | Complete |
| 346 | 1662002 | JONATHON AUSTIN | 42 THUNDERBIRD DR | | CABOT | AR | 72023 | United States | Opt Out | Complete |
| 347 | 648539 | HEATHER PERRY | 187-295 WATER ST | | GUELPH | ON | | Canada | Opt Out | Complete |
| 348 | 677951 | CHRIS ROGERSON | 79 6575 192ND ST | | SURREY | BC | | Canada | Opt Out | Complete |
| 349 | 1333696 | DIANA GARRISON | 13812 ANDOVER DRIVE | | MAGALIA | CA | 95954 | United States | Opt Out | Complete |
| 350 | 1690908 | NANCY GUY | 613 BRIMLEY ROAD | | SCARBOROUGH | ON | M1J1B7 | Canada | Opt Out | Complete |
| 351 | 1615608 | MARILYN KELLER | PO BOX 7847 | | ALBUQUERQUE | NM | 87194 | United States | Opt Out | Complete |
| 352 | 1589432 | JANET SPENCER | 23 EDGEVIEW RD NW | | CALGARY | AB | | Canada | Opt Out | Complete |
| 353 | 1621246 | BRYAN CARD | P.O. BOX 6024 | | EL PASO | TX | 79906 | United States | Opt Out | Complete |
| 354 | 991587 | GORDON NICOLL | 33 WOOTTEN WAY SOUTH | | MARKHAM | ON | | Canada | Opt Out | Complete |
| 355 | 1597832 | JUDITH SAWADOGO | 408-260 BRITTANY DRIVE | | OTTAWA | ON | | Canada | Opt Out | Complete |
| 356 | 1677767 | CHARLES SAUER | 5250 TAMARIND RIDGE DR | | NAPLES | FL | 34119 | United States | Opt Out | Complete |
| 357 | 1279214 | SHARLENE HILL | 8134 VANADIA DR | | MOUNT MORRIS | MI | 484589710 | United States | Opt Out | Complete |
| 358 | 1687414 | STANLEY PARRISH | 4781 WILDFLOWER CT | | ANN ARBOR | MI | 48108 | United States | Opt Out | Complete |
| 359 | 936510 | JOHN PAWLUK | 578 BEAVERBROOK ST | | WINNIPEG | MB | | Canada | Opt Out | Complete |
| 360 | 443203 | DAVID RINGEY | 16926 BUCKINGHAM AVE | | BEVERLY HILLS | MI | 480253200 | United States | Opt Out | Complete |
| 361 | 1650139 | DAVID BROOKES | 23 ELMWOOD DRIVE | | SAN RAMON | CA | 94583 | United States | Opt Out | Complete |
| 362 | 1333726 | JACQUELINE SIRMON | 3301 WORTH LN. | | BELTON | TX | 76513 | United States | Opt Out | Complete |
| 363 | 1619028 | TERESA FREEMAN | 3620 MURANO DRIVE | | HOLLYWOOD | FL | 33021 | United States | Opt Out | Complete |
| 364 | 1675509 | JESSICA HOGUE | 6023 RIVERBEND LAKE DR | | BATON ROUGE | LA | 70820 | United States | Opt Out | Complete |
| 365 | 1253536 | PATRICK KELLY | 10261 TOURNON DRIVE | | FISHERS | IN | 46037 | United States | Opt Out | Complete |
| 366 | 1430005 | BECKI CHRISTIANSEN | 17431 EDENWAY DR | | SPRING | TX | 77379 | United States | Opt Out | Complete |
| 367 | 1420978 | MICAELA PALUMBO | 1092 CARRIE STREET | | WEST ST PAUL | MN | 55118 | United States | Opt Out | Complete |
| 368 | 1650302 | RIFAT ULLAH | 28 BRAMBLEBRAE DR. | | SOUTH WINDSOR | CT | 06074 | United States | Opt Out | Complete |





Swift et al. v. DirectBuy, Inc., et al.,
Case No. 2:11-cv-00401-TLS-PRC
Final Report of Complete Opt Outs

| | Membership ID | Key_Name | Address_1 | Address_2 | City | State | Zipcode | Country | Document_Type | Document_Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 369 | 1376583 | GINA BARONIAN-MOORE | 4844 FUNSTON GATE | | PLEASANTON | CA | 94566 | United States | Opt Out | Complete |
| 370 | 914613 | PATRICIA SHEPHERD | 905 WILLOUGHBY AVE | | BROOKLYN | NY | 112212511 | United States | Opt Out | Complete |
| 371 | 1022375 | PAULA SNYDER | 407 ARCHER ST | | HOUSTON | TX | 770095111 | United States | Opt Out | Complete |
| 372 | 1462939 | DANIEL GRAIFER | 4404 NUTTALL ROAD | | FAIRFAX | VA | 22032 | United States | Opt Out | Complete |
| 373 | 1115182 | CHRIS BRYDA | 1201 BREAKAWAY DRIVE | | OCEANSIDE | CA | 92057 | United States | Opt Out | Complete |
| 374 | 952896 | SANDY MAGEE | 2434 TAYLOR CRESCENT | | KELOWNA | BC | V1Y1M1 | Canada | Opt Out | Complete |
| 375 | 1499447 | MARY GARATI | 10006 LOCKLIES DRIVE | | GLEN ALLEN | VA | 23060 | United States | Opt Out | Complete |
| 376 | 1695039 | ELIZABETH SZKODNY | 2 HAMILTON LN | | BASKING RIDGE | NJ | 07920 | United States | Opt Out | Complete |
| 377 | 1585792 | MAURICE WILKEY | 1810 W 3000 S | | REXBURG | ID | 83440 | United States | Opt Out | Complete |
| 378 | 1640195 | CHARLES GIANNINI JR | 547 WHISPER DR SW | | ALBUQUERQUE | NM | 87121 | United States | Opt Out | Complete |
| 379 | 1632853 | KIMBERLY SMITH | 2809 SE 2ND ST | | BLUE SPRINGS | MO | 64014 | United States | Opt Out | Complete |
| 380 | 1686977 | MANG KO | 2453 121ST CIRCLE NE | UNIT L | BLAINE | MN | 55449 | United States | Opt Out | Complete |
| 381 | 1430974 | HEATHER DOLAN | 180 LOWELL ROAD | | SAYVILLE | NY | 11782 | United States | Opt Out | Complete |
| 382 | 1637509 | MARY SENECAL | 247 SALT ROAD | | WEBSTER | NY | 14580 | United States | Opt Out | Complete |
| 383 | 1670943 | SHAWN WILLIAMS | 8629 VESTE TERRACE | | ORLANDO | FL | 32825 | United States | Opt Out | Complete |
| 384 | 902233 | JEROME KEGLER | 310 ELM AVE. | | ELMHURST | IL | 60126 | United States | Opt Out | Complete |
| 385 | 1664600 | LORLYN LEONON | 7178 BUCHANAN DRIVE | | GURNEE | IL | 60031 | United States | Opt Out | Complete |
| 386 | 475566 | CHERYL NADER | 14616 SETTLERS WAY | | STRONGSVILLE | OH | 441495055 | United States | Opt Out | Complete |
| 387 | 597418 | STEVEN ROADARMEL | 9972 MINX RD | | TEMPERANCE | MI | 481829321 | United States | Opt Out | Complete |
| 388 | 1277579 | JOHN RITTER | 531 MOUNTAIN VIEW AVE | | BELMONT | CA | 94002 | United States | Opt Out | Complete |
| 389 | 1596182 | ANNE M BAXTER | 2067 NIAGARA DR | | OTTAWA | ON | K1H6G9 | Canada | Opt Out | Complete |
| 390 | 995392 | JUDY JIVCOFF | 4 IRELAND PL | | GUELPH | ON | | Canada | Opt Out | Complete |
| 391 | 1278175 | DAWN DAMAN | 718 THOMPSON LN. STE 108-193 | | NASHVILLE | TN | 37204 | United States | Opt Out | Complete |
| 392 | 1555341 | LUCIEN COX | 4036 GLOBE AVE | | CULVER CITY | CA | 90230 | United States | Opt Out | Complete |
| 393 | 1609556 | MITRA FARNAGHI | 978 BINSCARTH DRIVE | | MISSISSAUGA | ON | L5V1M9 | Canada | Opt Out | Complete |
| 394 | 947123 | LISA DADDARIO | 37 TREVI CRT | | VAUGHAN | ON | | Canada | Opt Out | Complete |
| 395 | 1288566 | MICHAEL BASLEE | 4517 DON DIEGO DRIVE | | LOS ANGELES | CA | 90008 | United States | Opt Out | Complete |
| 396 | 599456 | DAVE NYENHUIS | 12 1 AVE SE | | LANGDON | AB | | Canada | Opt Out | Complete |
| 397 | 1376112 | LOUISE PEARSON | 1765 MARY RD | | ACTON | CA | 93510 | United States | Opt Out | Complete |
| 398 | 1608282 | SANDRA DE MOURA | 1652 PL. DES RAVINS | | ORLEANS | ON | | Canada | Opt Out | Complete |
| 399 | 895036 | PAUL WAN | 2277 EAST ROAD | | ANMORE | BC | | Canada | Opt Out | Complete |
| 400 | 962977 | STEVE MELNYCHUK | 51 COUGAR PLATEAU CIRCLE SW | | CALGARY | AB | | Canada | Opt Out | Complete |
| 401 | 1028289 | ANDREE MIOUSSE | 603 2760 CAROUSEL CRES. | | OTTAWA | ON | | Canada | Opt Out | Complete |
| 402 | 698474 | BHADRAVATI MISTRY | 42 RAINFOREST DR | | BRAMPTON | ON | | Canada | Opt Out | Complete |
| 403 | 1626573 | LOUSSWARD BABAPOUR DEYKALEH | 3131 BRIDLETOWN CIRCLE APT 404 | | SCARBOROUGH | ON | | Canada | Opt Out | Complete |
| 404 | 946778 | DARLENE CHISHOLM | 323 RUSHOLME RD #1908 | | TORONTO | ON | | Canada | Opt Out | Complete |
| 405 | 681669 | BRIAN WATSON | 597 BALLIOL STREET | | TORONTO | ON | | Canada | Opt Out | Complete |
| 406 | 1613798 | PHIL HORDIJK | 79816 ORCHARD LINE RR2 | | GODERICH | ON | | Canada | Opt Out | Complete |
| 407 | 1177932 | TOM N STAMAND | RR#1 | | SHALLOW LAKE | ON | | Canada | Opt Out | Complete |
| 408 | 1655966 | MIKE LAZARE | 937167 AIRPORT RD | | MANSFIELD | ON | | Canada | Opt Out | Complete |
| 409 | 1405146 | PATRICIA ROSTRON | 6416 87 STREET | | EDMONTON | AB | | Canada | Opt Out | Complete |
| 410 | 1685847 | CHRISTINA AROKIADASS | 83 MARSHALL CRES | | AJAX | ON | | Canada | Opt Out | Complete |
| 411 | 893456 | JOAN WILD | 313 BRIAN DR | | SWANSEA | | | Canada | Opt Out | Complete |
| 412 | 1153086 | KENANNE NAGEL | BOX 414 | | MOSSBANK | SK | | Canada | Opt Out | Complete |
| 413 | 1619730 | MARK OUDERKIRK | 11711 - 10TH AVE NW | | EDMONTON | AB | | Canada | Opt Out | Complete |
| 414 | 1154947 | MELANEY FOLKER | BOX 10365 STATION MAIN | | AIRDRIE | AB | T2A0H6 | Canada | Opt Out | Complete |



**Swift et al. v. DirectBuy, Inc., et al.,**
**Case No. 2:11-cv-00401-TLS-PRC**

**Final Report of Complete Opt Outs**

| | Membership ID | Key_Name | Address_1 | Address_2 | City | State | Zipcode | Country | Document_Type | Document_Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 415 | 1545517 | WANDA SCHMIDT | BOX 32A RR5 | | SASKATOON | SK | S7K3J8 | Canada | Opt Out | Complete |
| 416 | 1056512 | DENNIS JOHNSON | 18968 - 57 AVENUE | | SURREY | BC | | Canada | Opt Out | Complete |
| 417 | 1674552 | DANA HOWARD | 8550 SCENIC HWY | #G | PENSACOLA | FL | 32514 | United States | Opt Out | Complete |
| 418 | 1337265 | DONALD PIETRZYKOWSKI | PO BOX 1771 | | LLOYDMINSTER | SK | | Canada | Opt Out | Complete |
| 419 | 1225137 | NORMA KING | 1 ORLEANS DRIVE | | SCARBOROUGH | ON | | Canada | Opt Out | Complete |
| 420 | 1575517 | CORNELIUS JONES | 2027 MONTE ZUMA DRIVE | | COLORADO SPRINGS | CO | 80910 | United States | Opt Out | Complete |
| 421 | 1627465 | JASON LAROCQUE | 442 GREAVES CRES | | SASKATOON | SK | S7W1A9 | Canada | Opt Out | Complete |
| 422 | 965835 | MELANIA POPESCU | 34753 FENMO PL. | | MISSION | BC | V2V7N6 | Canada | Opt Out | Complete |
| 423 | 1657720 | LAURA TURNER | 34 DOROTHY LANE | | TERRYVILLE | CT | 06786 | United States | Opt Out | Complete |
| 424 | 1600239 | DAN HERMANS | 304 HUNTINGTON DR | | MAINEVILLE | | | Canada | Opt Out | Complete |
| 425 | 1633252 | PETE MOTTISHAW | 3625 CLIFCOE RD | | LADYSMITH | BC | | Canada | Opt Out | Complete |